**UNITED STATES of America,
Appellee,**

v.

**Donald Ray EVANS, Appellant.**

No. 05–2109.

United States Court of Appeals,
Eighth Circuit.

Submitted: Sept. 6, 2006.

Filed: Sept. 26, 2006.

Reginald L. Harris, U.S. Attorney's Office, St. Louis, MO, for Appellee.

John P. Rogers, Rosenblum & Schwartz, Clayton, MO, for Appellant.

Donald Ray Evans, Adelanto, CA, pro se.

Before MURPHY, BYE, and MELLOY, Circuit Judges.

PER CURIAM.

Donald Ray Evans pleaded guilty to two counts of bank robbery, in violation of 18 U.S.C. § 2113(a). At sentencing the district court [1] calculated a Guidelines imprisonment range of 151–188 months, and sentenced Evans to concurrent terms of 180 months in prison and 3 years of supervised release, and ordered him to pay $2,624.22 in restitution. On appeal, counsel moves to withdraw and has filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), arguing there is nothing to appeal. In his pro se brief and mandamus petition, Evans argues a multitude of issues regarding the completeness of his appellate record, his plea, and his sentencing. Evans also claims ineffective assistance of counsel.

Having carefully considered each of Evans's claims, we conclude they lack merit and we affirm the judgment of the district court. As to Evans's claim of ineffective assistance of counsel, we find no reason to depart from this court's usual rule of requiring such claims to be raised in a 28 U.S.C. § 2255 motion. *See United States v. Ramirez–Hernandez,* 449 F.3d 824, 827 (8th Cir.2006) (this court "will consider ineffective-assistance claims on direct appeal only where the record has been fully developed, where not to act would amount to a plain miscarriage of justice, or where counsel's error is readily apparent"). Finally, we find that Evans's request to include extra-judicial letters in the district

---

1. The Honorable Rodney W. Sippel, United States District Judge for the Eastern District of Missouri.

court record has been previously granted and accordingly we deny his mandamus petition. *See In re MidAmerican Energy Co.,* 286 F.3d 483, 486 (8th Cir.2002) (per curiam) (mandamus is extraordinary remedy reserved for extraordinary circumstances, such as those amounting to judicial usurpation of power).

Having reviewed the record under *Penson v. Ohio,* 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues. Accordingly, we affirm the district court's judgment, deny the mandamus petition, and grant counsel's motion to withdraw.